| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

DISTRICT OF DISTRICT OF COLUMBIA

Case number *(if known)* _____   Chapter    **7**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| 1. | Debtor's name | **LEON USA Inc.** |
| --- | --- | --- |

| 2. | All other names debtor used in the last 8 years |
| --- | --- |
| | Include any assumed names, trade names and *doing business as* names | |

| 3. | Debtor's federal Employer Identification Number (EIN) | **82-1462073** |
| --- | --- | --- |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
| --- | --- |
| **1724 L St NW** **Washington, DC 20036** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **District of Columb** | Location of principal assets, if different from principal place of business |
| County | **655 New York Avenue NW Washington, DC 20001** |
| | Number, Street, City, State & ZIP Code |

| 5. | Debtor's website (URL) | **www.leon.co/us** |
| --- | --- | --- |

6. Type of debtor

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **LEON USA Inc.**                                                        Case number (*if known*) _____
      Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**    ■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | District | When | Case number |
| | _____ | _____ | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**    ☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| | Debtor | **See Attachment** | Relationship | |
|---|---|---|---|---|
| | District | _____ When _____ | Case number, if known | _____ |

| Debtor | LEON USA Inc. | Case number (*if known*) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☑ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**    **655 New York Avenue NW**
**Washington, DC, 20001-0000**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☑ Yes.    Insurance agency    **Plasteridge Insurance**
          Contact name       **Keith Charlton**
          Phone              **561-630-4955**

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☑ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    **LEON USA Inc.**
Name

Case number (*if known*)

▊ **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February  2, 2021**
MM / DD / YYYY

X _____
Signature of authorized representative of debtor

**Glenn Edwards**
Printed name

Title    **President**

**18. Signature of attorney**

X _____
Signature of attorney for debtor

Date    **February  2, 2021**
MM / DD / YYYY

**Christopher A. Jones**
Printed name

**Whiteford, Taylor & Preston LLP**
Firm name

**3190 Fairview Park Drive
Suite 800
Falls Church, VA 22042-4510**
Number, Street, City, State & ZIP Code

Contact phone _____    Email address _____

**40064 VA**
Bar number and State

Debtor    **LEON USA Inc.**                                                    Case number (*if known*) _____
          Name

---

| Fill in this information to identify your case: |
|---|

United States Bankruptcy Court for the:

DISTRICT OF DISTRICT OF COLUMBIA _____

Case number (*if known*) _____    Chapter    **7**

☐  Check if this an
   amended filing

---

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | |
|---|---|---|---|
| Debtor | **Leon Falafel LLC** | Relationship to you | **wholly owned subsidiary** |
| District | **District of Columbia** | When _____ Case number, if known | |
| Debtor | **Leon Meatballs LLC** | Relationship to you | **wholly owned subsidiary** |
| District | **District of Columbia** | When _____ Case number, if known | |
| Debtor | **LEON Mosaic LLC** | Relationship to you | **wholly owned subsidiary** |
| District | **District of Columbia** | When _____ Case number, if known | |

Fill in this information to identify the case:

Debtor name    **LEON USA Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DISTRICT OF COLUMBIA

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February  2, 2021**          X _____
                                              Signature of individual signing on behalf of debtor

                                              **Glenn Edwards**
                                              Printed name

                                              **President**
                                              Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **LEON USA Inc.** |
| United States Bankruptcy Court for the: | DISTRICT OF DISTRICT OF COLUMBIA |
| Case number (if known) | |

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                           12/15

<table>
<tr><td colspan="2">Part 1:   Summary of Assets</td><td></td></tr>
<tr><td>1.</td><td>**Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)</td><td></td></tr>
<tr><td></td><td>1a. **Real property:**<br>Copy line 88 from *Schedule A/B*.........................................................................................</td><td>$ 0.00</td></tr>
<tr><td></td><td>1b. **Total personal property:**<br>Copy line 91A from *Schedule A/B*...................................................................................</td><td>$ 654,509.90</td></tr>
<tr><td></td><td>1c. **Total of all property:**<br>Copy line 92 from *Schedule A/B*.....................................................................................</td><td>$ 654,509.90</td></tr>
</table>

<table>
<tr><td colspan="2">Part 2:   Summary of Liabilities</td><td></td></tr>
<tr><td>2.</td><td>**Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)<br>Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................</td><td>$ 0.00</td></tr>
<tr><td>3.</td><td>**Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)</td><td></td></tr>
<tr><td></td><td>3a. **Total claim amounts of priority unsecured claims:**<br>Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................</td><td>$ 0.00</td></tr>
<tr><td></td><td>3b. **Total amount of claims of nonpriority amount of unsecured claims:**<br>Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................</td><td>+$ 10,360,192.48</td></tr>
<tr><td>4.</td><td>**Total liabilities** .................................................................................................................<br>Lines 2 + 3a + 3b</td><td>$ 10,360,192.48</td></tr>
</table>

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **LEON USA Inc.**

United States Bankruptcy Court for the: DISTRICT OF DISTRICT OF COLUMBIA

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property            12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 3.1. | **HSBC USA**<br>**550 S Tyron St, 35th Fl**<br>**Suite 3520**<br>**Charlotte, NC 28202** | **Checking** | **0161** | **$2,500.00** |
| 3.2. | **HSBC USA**<br>**550 S Tyron St, 35th Fl**<br>**Suite 3520**<br>**Charlotte, NC 28202** | **Checking** | **2288** | **$0.00** |
| 3.3. | **HSBC USA**<br>**550 S Tyron St, 35th Fl**<br>**Suite 3520**<br>**Charlotte, NC 28202** | **Checking** | **2296** | **$0.00** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.            | **$2,500.00** |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

| Debtor | **LEON USA Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

**7.    Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---:|
| 7.1. | **Letters of credit for the benefit of Brookfield Properties** | $270,000.00 |

**8.    Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

**Insurance Broker**
**Keith Charlton**
**Plastridge Insurance**
**10337 N Military Trail**

| | | |
|---|---|---:|
| 8.1. | **Palm Beach, FL 33410** | $17,315.00 |

**9.    Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$287,315.00

---

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

**11.    Accounts receivable**

| | | | | | |
|---|---|---:|---|---:|---:|
| 11a. 90 days old or less: | | 5,519.35 | - | 0.00 = .... | $5,519.35 |
| | | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | | 2.23 | - | 0.00 = .... | $2.23 |
| | | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | | 13.14 | - | 0.00 = .... | $13.14 |
| | | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | | 12.20 | - | 0.00 = .... | $12.20 |
| | | face amount | | doubtful or uncollectible accounts | |
| 11b. Over 90 days old: | | 520.00 | - | 0.00 =.... | $520.00 |
| | | face amount | | doubtful or uncollectible accounts | |
| 11b. Over 90 days old: | | 11,039.98 | - | 0.00 =.... | $11,039.98 |
| | | face amount | | doubtful or uncollectible accounts | |

**12.    Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$17,106.90

---

**Part 4:    Investments**

**13. Does the debtor own any investments?**

Debtor    **LEON USA Inc.**
_____    Case number *(If known)* _____
Name

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                    % of ownership

| | | | | |
|---|---|---|---|---|
| 15.1. | **Leon Falafel LLC** | **100** % | | **$0.00** |
| 15.2. | **LEON Mosaic LLC** | **100** % | | **$0.00** |
| 15.3. | **Leon Meatballs LLC** | **100** % | | **$0.00** |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**                                                              **$0.00**
Add lines 14 through 16.  Copy the total to line 83.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** <br> **Food stock: fresh produce, frozen and ambient foods** | **1/24/21** | **Unknown** | | **$2,360.00** |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** <br> **Food packaging** | | **$0.00** | | **$982.00** |

23. **Total of Part 5.**                                                              **$3,342.00**
Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
☐ No

| Debtor | **LEON USA Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

■ No

☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 6:** **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.

☐ Yes Fill in the information below.

**Part 7:** **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **Furniture and fixtures - please see attached Exhibit 1 with purchase price amounts** | $222,939.00 | net book value | $222,939.00 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **IT equipment including but not limited to data cabinets, iPads and music system, and CCTV devices.** | $35,624.00 | net book value | $35,624.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.

| $258,563.00 |
|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

■ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 8:** **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

■ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **LEON USA Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.** **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.** **Aircraft and accessories** | | | |
| **50.** **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**Restaurant kitchen equipment - please see<br>attached Exhibit 2 with purchase price<br>amounts** | $85,683.00 | net book value | $85,683.00 |

| | |
|---|---|
| **51.** **Total of Part 8.**<br>Add lines 47 through 50.  Copy the total to line 87. | $85,683.00 |

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No

☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 9:**    **Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1.    **Leasehold<br>improvements: rental<br>lease with Brookfield<br>Properties** | | Unknown | | Unknown |

| | |
|---|---|
| **56.** **Total of Part 9.**<br>Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.<br>Copy the total to line 88. | $0.00 |

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **LEON USA Inc.** | Case number *(If known)* |
|---|---|---|
| | Name | |

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** Customer mailing list: approximately 1564 customer names and e-mails | $0.00 | | $0.00 |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66.  **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

| | $0.00 |
|---|---|

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Debtor | **LEON USA Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$2,500.00** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$287,315.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$17,106.90** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$3,342.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$258,563.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$85,683.00** | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................................> | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$654,509.90** | + 91b.  **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$654,509.90** |

**LEON USA Inc.**
(LEON 655 New York Avenue)
*FF&E Inventory*

Exhibit 1

| | Est Value (new) | Qnty | Total Value |
|---|---|---|---|
| **SEATING** | | | |
| 1 [CH-1] Y Frame Leather Dining Chair - 18"H Gunmetal Frame, Cortina Florence Terra (Saddle) | 349 | 48 | 16,752.00 |
| 2 [CH-2] Union Stool - 24" H - Gunmetal Finish & Cortina Florence Terra (Saddle) Leather | 189 | 14 | 2,646.00 |
| 4 [BB-1] 25" x 5' x 18"H Banquette, 4" x 17'5" Natural Hot Rolled Steel Finish, Strait Back Finish, Architex Fabrics: Caracas, Spice - Cortina/Florence/Terra Leather Seat & Upholstery | 913 | 28 | 25,564.00 |
| 5 External furniture / Slay chairs | 180 | 30 | 5,400.00 |
| **TABLES** | | | |
| 5 [TT-1a] Salvaged American White Oak Top with Metal Edge Band, 1-3/4" x 20" x 24", Sanded Smooth, Dark Danish Walnut & Natural Hot Rolled Steel Finish | 227 | 18 | 4,086.00 |
| 6 [TT-1a] Non-Fixed I-Beam Base - Center Post - 16" x 16" Base Plate - 28" H - Natural Hot Rolled Steel Finish | 201 | 18 | 3,618.00 |
| 7 [TT-1b] Printed/Branded Graphic Table Top with Glass Top & Hot Rolled Steel Edge Band, 1-3/4" x 20" x 24", Sanded Smooth, Printed Graphic & Clear Finish | 259 | 10 | 2,590.00 |
| 8 [TT-1b] Non-Fixed I-Beam Base - Center Post - 16" x 16" Base Plate - 28" H - Natural Hot Rolled Steel finish | 201 | 10 | 2,010.00 |
| 9 [TT-2] Metal Strap Leg Base, 28" H, Natural Hot Rolled Steel Finish | 155 | 4 | 620.00 |
| 10 [TT-3b] Salvaged American White Oak Top with Metal Edge Band, 1-3/4" x 20" Round, Sanded Smooth, Dark Danish Walnut & Natural Hot Rolled Steel Finish | 167 | 2 | 334.00 |
| 12 [TT-3b] Fixed I-Beam Base - 18" H with 12" x 12" Base Plate - Gunmetal Finish | 127 | 1 | 127.00 |
| **SERVICE STATIONS** | | | - |
| 14 Small Service Station on Casters with Stainless Steel Counter Top & Condiment Box - 18" x 34" x 60"H, Dark Danish Walnut & Hot Rolled Steel, Clear Finish | 1500 | 1 | 1,500.00 |
| 16 Medium Service Station on Casters with Stainless Steel Counter Top & Condiment Box - 18" x 46" x 60"H Dark Danish Walnut & Hot Rolled Steel, Clear Finish | 3231 | 2 | 6,462.00 |
| **Additional Equipment** | | | - |
| 17 Eversys espresso, E4 Barista machine | 21000 | 1 | 21,000.00 |
| 18 Industrial Toilet ADA grab bars | 260 | 6 | 1,560.00 |
| 19 Industrial Toilet paper dispensers | 230 | 2 | 460.00 |
| 20 Fabricated cortene steel marketing A-frame | 400 | 2 | 800.00 |
| 21 Steel/walnut bookshelf | 800 | 1 | 800.00 |
| 22 Steela and walnut cabinet, slidign doors | 2000 | 1 | 2,000.00 |
| 23 Cash Safe | 1500 | 1 | 1,500.00 |
| | | **TOTAL** | **99,829.00** |



# Quote

02/26/2019

Exhibit 2

**Project:**
Leon Restaurant - 649 New York Ave
649 New York Ave
Washington, DC 20001

**From:**
Singer Equipment Co. - Philadelphia
George Balzer
180 Heller Place
Bellmawr, NJ 08031
856-559-4150 (Contact)

Project Code: 3941

Please allow 6-8 weeks from receipt of deposit for equipment delivery.

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|------------|
| 1 | 1 ea | **WALK-IN COOLER** | $13,705.00 | $13,705.00 |
| | | Arctic Industries Model No. COOLER | | |
| | | Cooler | | |
| | | 7'8" X 14'6" X 7 8 1/2" OVERALL COOLER NSF/UL Approved | | |
| | | No floor in cooler | | |
| | | LED lighting | | |
| | | indoor remote refrigeration systems | | |
| | 1 ea | FREIGHT Freight from factory to jobsite | $1,050.00 | $1,050.00 |
| | | **ITEM TOTAL:** | | **$14,755.00** |
| 2 | | **REMOTE CONDENSER** | | |
| | | Included in item 1 | | |
| 2.2 | | **EVAPROATOR COIL** | | |
| | | Included in item 1 | | |
| 3 | 4 ea | **CHEST FREEZER** | $873.00 | $3,492.00 |
| | | Centaur Model No. CSL-58 | | |
| | | Chest Freezer, 13.4 cu. ft. capacity, (1) hinged solid lid with lock, interior light, digital temperature display, white aluminum interior & exterior, self-contained side-mount refrigeration, R404, 1/6 HP, 115v/60/1-ph, 2.0 amps, NEMA 5-15P, 8.2 ft cord, cULus Classified, UL EPH Classified, NSF | | |
| | 4 ea | NOTE: Must be purchased in container quantities, not stocked in the US. (90-day leadtime) | | |
| | 4 ea | 1 year parts & labor, additional 4 year warranty on compressor | | |
| | | **ITEM TOTAL:** | | **$3,492.00** |
| 4 | 16 ea | **WIRE SHELVING** | $38.00 | $608.00 |
| | | Eagle Group Model No. 2448VG     Packed 4 ea | | |
| | | Shelf, wire, 48"W x 24"D, patented QuadTruss® design, includes (4) pairs of split sleeves per shelf, 800 lbs. capacity, Valu-Gard® green epoxy finish, NSF | | |
| | 8 ea | 2436VG Shelf, wire, 36"W x 24"D, patented QuadTruss® design, includes (4) pairs of split sleeves per shelf, 800 lbs. capacity, Valu-Gard® green epoxy finish, NSF | $32.00 | $256.00 |
| | 24 ea | P86-VG Post, stationary, 86"H, grooved in 1" increments, includes post | $11.00 | $264.00 |

Initial: _____

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|-----------|
| | | cap & leveling bolt, Valu-Gard® green epoxy finish, NSF | | |
| | | **ITEM TOTAL:** | | **$1,128.00** |
| 5 | 2 ea | **BUN / SHEET PAN RACK** | $574.00 | $1,148.00 |
| | | Channel Manufacturing Model No. 411S | | |
| | | Bun Pan Rack, mobile, 28-1/2"W x 18"D x 70-1/4"H, side load, open sides, 3" spacing, capacity (20) 18" x 26" bun pans, welded 18/304 stainless steel construction, 5" swivel stem casters with non-marking tread, NSF, Made in USA (published shipping weight does not reflect 50lb. pallet) | | |
| | 2 ea | 5-year warranty on parts and 90 days labor, standard | | |
| | | **ITEM TOTAL:** | | **$1,148.00** |
| 6 | | **SPARE NO.** | | |
| 7 | | **SPARE NO.** | | |
| 8 | 15 ea | **WIRE SHELVING** | $40.00 | $600.00 |
| | | Eagle Group Model No. 2448VG     Packed 4 ea | | |
| | | Shelf, wire, 48"W x 24"D, patented QuadTruss® design, includes (4) pairs of split sleeves per shelf, 800 lbs. capacity, Valu-Gard® green epoxy finish, NSF | | |
| | 20 ea | 1836VG Shelf, wire, 36"W x 18"D, patented QuadTruss® design, includes (4) pairs of split sleeves per shelf, 800 lbs. capacity, Valu-Gard® green epoxy finish, NSF | $24.00 | $480.00 |
| | 10 ea | 1436VG Shelf, wire, 36"W x 14"D, patented QuadTruss® design, includes (4) pairs of split sleeves per shelf, 800 lbs. capacity, Valu-Gard® green epoxy finish, NSF | $26.00 | $260.00 |
| | 5 ea | 1430VG Shelf, wire, 30"W x 14"D, patented QuadTruss® design, includes (4) pairs of split sleeves per shelf, 800 lbs. capacity, Valu-Gard® green epoxy finish, NSF | $25.00 | $125.00 |
| | 16 ea | CP86-VG Caster Post, 86"H, grooved in 1" increments, Valu-Gard® green epoxy finish, NSF | $12.00 | $192.00 |
| | 8 ea | CSS5-300 Stem Caster, swivel, 5" wheel diameter, 1-1/4" wheel face, 300 lb. capacity, resilient tread, donut bumper included, EAGLEbrite® zinc, NSF | $20.00 | $160.00 |
| | 8 ea | CSB5-300 Stem Caster with Brake, 5" wheel diameter, 1-1/4" wheel face, 300 lb. capacity, resilient tread, donut bumper included, EAGLEbrite® zinc, NSF | $24.00 | $192.00 |
| | 32 ea | P63-VG Post, stationary, 63"H, grooved in 1" increments, includes post cap & leveling bolt, Valu-Gard® green epoxy finish, NSF | $9.00 | $288.00 |
| | | **ITEM TOTAL:** | | **$2,297.00** |
| 9 | 4 ea | **LOCKER** | $155.00 | $620.00 |
| | | NEXEL Model No. P6126AS | | |
| | | Paramount Locker, six tier, (6) doors, 12"Wx12"Dx72"H opening, 12"W O.A., 16 gauge steel doors, 5-knuckle hinges with welded door frame, pad lockable friction hasp, extra wide louvers, powder coat finish, 6" legs, assembled | | |
| | 4 ea | (G) Gray | | |
| | | **ITEM TOTAL:** | | **$620.00** |
| 10 | | **MOP SINK** | | |

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|------------|
| | | Existing | | |
| 11 | 1 ea | **WALL SHELF** | $143.00 | $143.00 |
| | | Custom Diamond Intl. Model No. WALL SHELF | | |
| | | Custom fabricated stainless steel wall shelf | | |
| | | | **ITEM TOTAL:** | **$143.00** |
| 12 | 1 ea | **WATER FILTRATION SYSTEM, FOR COMBINATION APPLICATIONS** | $933.00 | $933.00 |
| | | Everpure Model No. EV932944 | | |
| | | Everpure® High Flow CSR Quad-4FC System, for combination beverage applications, coffee brewers, fountain, ice & steam, 60,000 gallon capacity, 10 gpm flow rate, 0.2 micron rating, (1) EC110 prefilter, (4) 4FC filters, (1) SS-XL scale inhibitor | | |
| | 1 ea | Note: This system requires (4) cartridges, (1) pre-filter & (1) scale reduction feeder. | | |
| | | | **ITEM TOTAL:** | **$933.00** |
| 13 | | **SPARE NO.** | | |
| 14 | | **SPARE NO.** | | |
| 15 | 1 ea | **ICE BIN FOR ICE MACHINES** | $850.00 | $850.00 |
| | | Manitowoc Model No. D320 | | |
| | | Ice Bin, 22"W x 34"D x 38"H, with side-hinged front-opening door, side grips, AHRI certified 263 lb ice storage capacity (8.9 cu. ft.), for top-mounted ice maker, Duratech exterior, NSF | | |
| | 1 ea | WARRANTY-BIN/DISP 3 year parts & labor warranty, standard | | |
| | 1 ea | Legs, 6" adjustable stainless steel, standard | | |
| | | | **ITEM TOTAL:** | **$850.00** |
| 16 | 1 ea | **ICE CUBER** | $2,794.00 | $2,794.00 |
| | | Manitowoc Model No. IYT0420A | | |
| | | Indigo NXT™ Series Ice Maker, cube-style, air-cooled, self-contained condenser, 22"W x 24-1/2"D x 21-1/2"H, production capacity up to 460 lb/24 hours at 70°/50° (375 lb AHRI certified at 90°/70°), DuraTech™ exterior, half-dice size cubes, R410A, NSF, cULus, CE, ENERGY STAR® | | |
| | 1 ea | WARRANTY-ICE-SC 3 year parts & labor (Machine), 5 year parts & labor (Evaporator), 5 year parts & 3 years labor (Compressor), standard | | |
| | 1 ea | (-161) 115v/60/1-ph, 11.3 amps | | |
| | | | **ITEM TOTAL:** | **$2,794.00** |
| 17 | | **SPARE NO.** | | |
| 18 | | **SPARE NO.** | | |
| 19 | | **SPARE NO.** | | |
| 20 | | **SPARE NO.** | | |
| 21 | 1 ea | **SINK, (3) THREE COMPARTMENT** | $3,421.00 | $3,421.00 |
| | | Custom Diamond Intl. Model No. 3 COMP SINK | | |
| | | Custom fabricated stainless steel 3 compartment sink | | |
| | | | **ITEM TOTAL:** | **$3,421.00** |
| 22 | 1 ea | **PRE-RINSE FAUCET ASSEMBLY, WITH ADD ON FAUCET** | $382.00 | $382.00 |
| | | T&S Brass Model No. B-0133-ADF12-B | | |
| | | EasyInstall Pre-Rinse Unit, with mixing faucet, includes 6" wall | | |

Initial: _____

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|------------|
| | | bracket, wall mount base, 8" centers, B-0044-H stainless steel flexible hose with polyurethane inner hose, overhead spring body & (B-0107) spray valve, 18" riser, add-on faucet with (062X) 12" swing nozzle, Eterna cartridges with spring checks, lever handles, 1/2" NPT female inlets, EPAct2005 compliant | | |
| | 1 ea | B-0230-K Installation Kit , (2) 1/2" NPT nipples, lock nuts & washers, (2) short "Ell" 1/2" NPT female x male | $28.00 | $28.00 |
| | | **ITEM TOTAL:** | | **$410.00** |
| 23 | 1 ea | **WALL / SPLASH MOUNT FAUCET** | $135.00 | $135.00 |
| | | T&S Brass Model No. B-0231-CC | | |
| | | Sink Mixing Faucet, 12" swing nozzle, wall mounted, 8" centers on sink faucet with 1/2" IPS CC male inlets, lever handles | | |
| | | **ITEM TOTAL:** | | **$135.00** |
| 24 | 2 ea | **SHELVING, WALL MOUNTED** | $64.00 | $128.00 |
| | | Eagle Group Model No. GWB1848VG | | |
| | | Shelf Kit, wall mount, 48"W x 18"D, (1) wire shelf with patented QuadTruss® design, (2) 18"W stationary wall mount brackets, Valu-Gard® green epoxy finish | | |
| | | **ITEM TOTAL:** | | **$128.00** |
| 25 | 2 ea | **WIRE SHELVING** | $24.00 | $48.00 |
| | | Eagle Group Model No. 1824VG      Packed 4 ea | | |
| | | Shelf, wire, 24"W x 18"D, patented QuadTruss® design, includes (4) pairs of split sleeves per shelf, 800 lbs. capacity, Valu-Gard® green epoxy finish, NSF | | |
| | 4 ea | WB18-VG Stationary Wall Mount Bracket, wire, end unit (shelf sold separately), for 18"D shelf, includes (1) single shelf support & wall mounting plate, Valu-Gard® green epoxy finish, NSF | $20.00 | $80.00 |
| | | **ITEM TOTAL:** | | **$128.00** |
| 26 | | **SPARE NO.** | | |
| 27 | | **SPARE NO.** | | |
| 28 | | | | |

| Item | Qty | Description | Sell | Sell Total |
|---|---|---|---|---|
| | 1 ea | 208v/60/1-ph, 32.0 amps, 6kW booster (3 wire plus ground required) | | |
| | | **ITEM TOTAL:** | | **$4,608.00** |
| 29 | 1 ea | **DISPOSER** | $1,790.00 | $1,790.00 |
| | | InSinkErator Model No. SS-100-12A-MS | | |
| | | SS-100™ Complete Disposer Package, with 12" diameter bowl, 6-5/8" diameter inlet, with removable splash baffle & reversible bowl cover, 1 HP motor, stainless steel construction, includes syphon breaker, solenoid valve, flow control valve, manual switch, single direction | | |
| | 1 ea | (1) year parts & labor warranty from date of installation (standard) | | |
| | 1 ea | 115v/60/1-ph, 11.6 amps | | |
| | 1 ea | SYPHON 45DEG Syphon breaker upgrade, chrome, 45° fittings (replace with 13412) | $202.00 | $202.00 |
| | | **ITEM TOTAL:** | | **$1,992.00** |
| 30 | 1 ea | **HAND SINK** | $314.00 | $314.00 |
| | | Eagle Group Model No. HSAN-10-F | | |
| | | Hand Sink, wall mount, 9-3/4" x 13-1/2" x 6-3/4" deep bowl, splash mount gooseneck faucet, deep-drawn seamless design-positive drain, inverted "V" edge, 304 stainless steel construction, NSF | | |
| | | **ITEM TOTAL:** | | **$314.00** |
| 31 | | **SPARE NO.** | | |
| 32 | | **SPARE NO.** | | |
| 33 | | **SPARE NO.** | | |
| 34 | | **SPARE NO.** | | |
| 35 | | **SPARE NO.** | | |
| 36 | 1 ea | **WORK TABLE** | $1,305.00 | $1,305.00 |
| | | Custom Diamond Intl. Model No. WRK TABLE | | |
| | | Custom fabricated stainless steel work table | | |
| | | **ITEM TOTAL:** | | **$1,305.00** |
| 37 | | **SPARE NO.** | | |
| 38 | 1 ea | **TABLE MOUNTED SHELF** | $828.00 | $828.00 |
| | | Custom Diamond Intl. Model No. SHELF | | |
| | | Custom fabricated stainless steel table mounted shelf | | |
| | | **ITEM TOTAL:** | | **$828.00** |
| 39 | | **SPARE NO.** | | |
| 40 | | **SPARE NO.** | | |
| 41 | 1 ea | **WORK TABLE** | $1,303.00 | $1,303.00 |
| | | Custom Diamond Intl. Model No. WORK TABLE | | |
| | | Custom fabricated stainless steel work table | | |
| | | **ITEM TOTAL:** | | **$1,303.00** |
| 42 | | **SPARE NO.** | | |
| 43 | 1 ea | **TABLE MOUNTED SHELF** | $828.00 | $828.00 |
| | | Custom Diamond Intl. Model No. SHELF | | |
| | | Custom fabricated stainless steel table mounted shelf | | |
| | | **ITEM TOTAL:** | | **$828.00** |

Initial: _____

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|------------|
| 44 | 1 ea | **FOOD PROCESSOR, BENCHTOP / COUNTERTOP** | $946.00 | $946.00 |
| | | Robot Coupe Model No. R2N | | |
| | | Commercial Food Processor, 3 liter gray polycarbonate bowl with handle, vegetable prep attachment with external ejection, kidney-shaped opening, includes: (1) "S" blade (27055), (1) 2mm grating disc (27577), (1) 4mm slicing disc (27566), continuous feed, bowl attachment designed for vertical cutting & mixing, on/off & pulse switch, single speed, 1725 RPM, 120v/60/1-ph, 7.0 amps, 1 HP, NEMA 5-15P, cETLus, ETL-Sanitation | | |
| | 1 ea | 1 year parts & labor warranty | | |
| | 1 ea | 3 year motor warranty | | |
| | | **ITEM TOTAL:** | | **$946.00** |
| 45 | | **SPARE NO.** | | |
| 46 | | **SPARE NO.** | | |
| 47 | | **REACH IN FREEZER** | | |
| | | Deleted by Owner | | |
| 48 | 1 ea | **WORK TABLE W/ SINK** | $1,926.00 | $1,926.00 |
| | | Custom Diamond Intl. Model No. WORK TABLE | | |
| | | Custom fabricated stainless steel work table with sink | | |
| | | **ITEM TOTAL:** | | **$1,926.00** |
| 49 | 1 ea | **DECK MOUNT FAUCET** | $132.00 | $132.00 |
| | | T&S Brass Model No. B-0221 | | |
| | | Mixing Faucet, deck mount, 12" swing nozzle, 8" centers on deck faucet with 1/2" IPS eccentric flanged female inlets, lever handles | | |
| | | **ITEM TOTAL:** | | **$132.00** |
| 50 | 2 ea | **WALL SHELF** | $395.00 | $790.00 |
| | | Custom Diamond Intl. Model No. WALL SHELF | | |
| | | Custom fabricated stainless steel wall shelf | | |
| | | **ITEM TOTAL:** | | **$790.00** |
| 51 | | **SPARE NO.** | | |
| 52 | | **SPARE NO.** | | |
| 53 | | **ICE TEA BREWER** | | |
| | | Deleted By Owner | | |
| 54 | 1 ea | **HAND SINK** | $314.00 | $314.00 |
| | | Eagle Group Model No. HSAN-10-F | | |
| | | Hand Sink, wall mount, 9-3/4" x 13-1/2" x 6-3/4" deep bowl, splash mount gooseneck faucet, deep-drawn seamless design-positive drain, inverted "V" edge, 304 stainless steel construction, NSF | | |
| | | **ITEM TOTAL:** | | **$314.00** |
| 55-100 | | **SPARE NO.** | | |
| 101 | 1 ea | **REACH-IN REFRIGERATOR** | $2,238.00 | $2,238.00 |
| | | Hoshizaki Model No. CR1S-FSL | | |
| | | Commercial Series Refrigerator, reach-in, one-section, 22.8 cu. ft., self-contained refrigeration system, solid state digital controller with temperature alarms & LED display, stainless steel exterior front & sides, stainless steel interior, standard depth, full height solid left | | |

Initial: _____

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|-----------|
| | | hinged door, (3) standard shelves, (4) 4" heavy duty casters (2 with brakes), 1/5 HP, NEMA 5-15P, cETLus, ETL-Sanitation, ENERGY STAR® | | |
| | 1 ea | Warranty: 3-Year parts & labor on entire machine | | |
| | 1 ea | Warranty: 5-Year parts on compressor | | |
| | 1 ea | 115v/60/1-ph, 4.0 amps, standard | | |
| | 1 ea | Door hinged on left, standard | | |
| | 1 ea | Casters, 4" (set of 4), field installed, standard | | |
| | | **ITEM TOTAL:** | | **$2,238.00** |
| 102 | 1 ea | **WORK TABLE** | $1,679.00 | $1,679.00 |
| | | Custom Diamond Intl. Model No. WORK TABLE<br>Custom fabricated stainless steel work table | | |
| | | **ITEM TOTAL:** | | **$1,679.00** |
| 103 | 1 ea | **WALL MOUNTED OVEN RACK** | $604.00 | $604.00 |
| | | Custom Diamond Intl. Model No. WALL RACK<br>Custom fabricated stainless steel wall mounted oven rack | | |
| | | **ITEM TOTAL:** | | **$604.00** |
| 104 | 1 ea | **WALL SHELF** | $253.00 | $253.00 |
| | | Custom Diamond Intl. Model No. WALL SHELF<br>Custom fabricated stainless steel wall shelf | | |
| | | **ITEM TOTAL:** | | **$253.00** |
| 105 | 1 ea | **DIPPER WELL** | $292.00 | $292.00 |
| | | Server Products Model No. 87740<br>CW, CONSERVEWELL™ MOUNTED UTENSIL HOLDER, keeps utensils above 140°F, with key slot mounting brackets and (2) short-handled, utensil compartments: 1/9-size, 4" deep stainless steel, pans (90106), for use with plastic handled utensils and non-gel-filled dishers, 400 watts, 120v/60/1-ph, 3.3 amps, cord, NEMA 5-15P, cULus, NSF | | |
| | 1 ea | 2-Year warranty | | |
| | | **ITEM TOTAL:** | | **$292.00** |
| 106 | | **SPARE NO.** | | |
| 107 | | **SPARE NO.** | | |
| 108 | 1 ea | **MICROWAVE OVEN** | $958.00 | $958.00 |
| | | Panasonic Model No. NE-17523<br>PRO1 Commercial Microwave Oven, 1700 Watts, 0.6 cu. ft. capacity, compact, (15) power levels, 3-stage cooking, 60 program memory capacity, self-diagnostics, oven cycle counter, LCD digital display with countdown, see-thru left hinged door, programmable lock, stackable, LED interior light, UL, ETL, NSF | | |
| | 1 ea | 3 year parts & labor warranty and 3 year magnatron warranty | | |
| | 1 ea | 208v/60/1-ph, 13.6 amps, NEMA 6-20P | | |
| | | **ITEM TOTAL:** | | **$958.00** |
| 109 | 4 ea | **RICE / GRAIN COOKER** | $290.00 | $1,160.00 |
| | | Town Equipment Model No. 57137<br>RiceMaster® Rice Cooker/Steamer, electronic, 37 cup uncooked capacity, one touch, auto cook/hold, cooks in 43 minutes, 120v/60/1-ph, 18 amps, 2160 watts, ETL, NSF | | |

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|-----------|
| | | ITEM TOTAL: | | **$1,160.00** |
| 110 | 2 ea | **COMBI OVEN, ELECTRIC** | $8,793.00 | $17,586.00 |
| | | RATIONAL Model No. B618106.12 | | |
| | | (QUICK SHIP) (SCC 61 E 208V Three Phase) SelfCooking Center® Combi Oven/Steamer, electric, (6) 13" x 18" half size sheet or (6) 12" x 20" full size hotel pan capacity, iCookingControl with 7 modes, HiDensityControl®, iLevelControl, Efficient CareControl, Combi-Steamer with 3 modes, core temp probe with 6 point measurement, hand shower with automatic retracting system, ethernet interface, 208v/60/3-ph, 30.8 amps, 11.1 kW (dual voltage: retrofitable to 240v/60/3-ph, 35.5 amps, 11.1 kW), cULus, NSF, ENERGY STAR® | | |
| | 2 ea | NOTE: All discounts subject to approval by manufacturer | | |
| | 2 ea | 2 years parts and labor warranty | | |
| | 1 ea | CAP Chef Assistance Program, a RATIONAL certified Chef conducts 4 hours/location specialized application training with personnel, no charge | | |
| | 1 ea | 9999.9812 Pre-Installation Site Survey, ensures that the site has proper space and connections for gas, electric, drain & water, includes 50 miles (100 miles round trip) from the installer, can only be purchased with a Certified Installation, THIS ITEM IS NON-DISCOUNTABLE, USA ONLY (NET) | $224.00 | $224.00 |
| | 1 ea | 9999.9951 RCI Rational Certified Installation, new certified installation cost for a countertop model is $1000 for the first unit (61/62/101/102) (Pricing based on a 50 mile radius, Additional charges may apply, See attached installation flyer for details) THIS ITEM IS NON-DISCOUNTABLE, USA ONLY (NET) | $1,120.00 | $1,120.00 |
| | 1 ea | 9999.9957 RCI Rational Certified Installation, additional countertop unit installed at same location on same day will be an additional $800 per countertop unit (61/62/101/102) (Pricing based on a 50 mile radius, Additional charges may apply, See attached installation flyer for details) THIS ITEM IS NON-DISCOUNTABLE, USA ONLY (NET) | $896.00 | $896.00 |
| | 2 ea | 8720.1552US Installation Kit, for electric SCC WE/CMP 61 (208/60/3 & 240/60/3); electric SCC WE/CMP 101 (440/60/3 & 480/60/3); electric SCC WE/CMP 62 (440/60/3 & 480/60/3) THIS ITEM IS NON-DISCOUNTABLE, USA ONLY (NET) | $430.00 | $860.00 |
| | 2 ea | 56.00.210A Cleaner tablet without Phosphorus, for ALL SelfCookingCenter® units since 2004 & CombiMaster® Plus units with article #BXXXXXX or Serial MI series since 4/2017, goes up to 70% further than liquid cleaner, "FREIGHT CLASS 85 LIMITED QUANTITY" (minimum order quantity: 2pcs, unless ordered with a unit) | $59.00 | $118.00 |
| | 2 ea | 56.00.562 Care Tablets, bucket of 150 packets for all SelfCooking Center® units from 10/2008, with CareControl - Serial SG, SH or SI series (minimum order quantity: 2pcs, unless ordered with a unit) | $75.00 | $150.00 |
| | 1 ea | 60.71.927 Combi-Duo Closed Stacking Kit, Mobile, casters, for electric or gas SCC 61 or CMP 61 stacked on electric SCC 61, SCC 101, CMP 61, or C P 101 | $1,033.00 | $1,033.00 |
| | 1 ea | 9999.9959 RCI Rational Certified Installation, new certified installation cost for a Combi-Duo stacked unit is $200 for the first two units for double-stack (Pricing based on a 50 mile radius, Additional charges may apply, See attached installation flyer for details) THIS ITEM IS | $224.00 | $224.00 |

Initial: _____

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|-----------|
| | | NON-DISCOUNTABLE. USA ONLY (NET) | | |
| | 2 ea | 42.00.162 Rational USB Data Memory Stick, for transferring of cooking programs and HACCP data between units & computers (NET) | $22.00 | $44.00 |
| | 2 ea | Door hinged on right std. | | |
| | 1 ea | 60.74.973 UltraVent Recirculating Condensation Hood for electric Combi-Duo stacked units, SelfCookingCenter® 61, SelfCookingCenter® 101, CombiMaster® Plus 61 or CombiMaster® Plus 101, two-speed high power fan, 165-335CFM, includes (2) easy clean grease filters, stainless steel construction, 3.6 amps, 120v/60/1-ph, NEMA 5-15P, UL 197 & 507, CSA C22.2 109 & 113, can be retrofitted, does not come from the factory installed, works on right or left hinge doors. Do Not Use with VarioSmoker. (Confirm acceptance for local code requirement prior to ordering) | $2,926.00 | $2,926.00 |
| | 1 ea | NOTE: If local jurisdictional authorities require fire suppression for any Ultravent® (except the XS Model), contact a local ANSUL distributor. It is the owner's responsibility to purchase the ANSUL RATIONAL fire suppression kit from the distributor. The locally licensed ANSUL distributor can install, charge, commission & tag the system. The commissioning is also the commencement of an agreement between the ANSUL distribitor & the owner. | | |
| | 1 ea | NOTE: Contact factory for assistance in filing COA for site specific ventless approval from Fire Department New York (FDNY) | | |
| | 1 ea | 9999.9954 RCI Rational Certified Installation, new certified installation cost for UltraVent is $200 for the first unit with UltraVent (Pricing based on a 50 mile radius, Additional charges may apply, See attached installation flyer for details) THIS ITEM IS NON-DISCOUNTABLE. USA ONLY (NET) | $224.00 | $224.00 |
| | 12 ea | 6010.1101 Gastronorm Grid Shelf, 1/1 size, 12-3/4" x 20-7/8", stainless steel | $26.00 | $312.00 |
| | | **ITEM TOTAL:** | | **$25,717.00** |
| 111 | | **SPARE NO.** | | |
| 112 | | **SPARE NO.** | | |
| 113 | | **SPARE NO.** | | |
| 114 | | **SPARE NO.** | | |
| 115 | | **SPARE NO.** | | |
| 116 | 1 ea | **WORK COUNTER** | $2,099.00 | $2,099.00 |
| | | Custom Diamond Intl. Model No. WORK COUTNER Custom fabricated stainless steel work counter | | |
| | | **ITEM TOTAL:** | | **$2,099.00** |
| 117 | 1 ea | **WALL SHELF** | $541.00 | $541.00 |
| | | Custom Diamond Intl. Model No. WALL SHELF Custom fabricated stainless steel wall shelf | | |
| | | **ITEM TOTAL:** | | **$541.00** |
| 118 | 1 ea | **DIPPER WELL** | $292.00 | $292.00 |
| | | Server Products Model No. 87740 CW, CONSERVEWELL™ MOUNTED UTENSIL HOLDER, keeps utensils above 140°F, with key slot mounting brackets and (2) short-handled, | | |

Initial: _____

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|------------|
| | | utensil compartments: 1/9-size, 4" deep stainless steel, pans (90106), for use with plastic handled utensils and non-gel-filled dishers, 400 watts, 120v/60/1-ph, 3.3 amps, cord, NEMA 5-15P, cULus, NSF | | |
| | 1 ea | 2-Year warranty | | |
| | | **ITEM TOTAL:** | | **$292.00** |
| 119 | | **SPARE NO.** | | |
| 120 | | **SPARE NO.** | | |
| 121 | 1 ea | **HEATED CABINET, COUNTERTOP** | $3,999.00 | $3,999.00 |
| | | Prince Castle Model No. DHB2PT-33B MenuTrak Dedicated Holding Bin, countertop, pass-thru design, (2) shelf, (8) 1/3 size dual handle pans with covers (included), digital display, display alert, pre-programmed, removable pan rack, storage for 6 different menus, MenuTrack food supervisory system, on/off switch, (4) independently controlled heaters, stainless steel exterior & cavity walls, 2600 watts, 10.8 amps, 208-240v/50/60/1-ph, NEMA 6-15P, UL, cUL, CE | | |
| | 1 ea | Standard limited one year parts and labor warranty | | |
| | 8 ea | 541-1095-1S Amber Pan, 1/3 size, 2-1/2" deep, for single side Modular Holding Bin (Used with MHB100HM1-SS Module) | $40.00 | $320.00 |
| | | **ITEM TOTAL:** | | **$4,319.00** |
| 122 | 1 ea | **FOOD PAN WARMER/COOKER, COUNTERTOP** | $355.00 | $355.00 |
| | | Eagle Group Model No. 1220CWD-120 RedHots® Cooker/Warmer, Countertop, Electric, (1) 12" x 20" pan opening, wet & dry operation, thermostatic controls, stainless steel construction, 120v/60/1-ph, 1200w, 10.0 amps, NEMA 5-15P, UL, NSF | | |
| | | **ITEM TOTAL:** | | **$355.00** |
| 123 | 1 ea | **UNDERCOUNTER REFRIGERATOR** | $1,340.00 | $1,340.00 |
| | | Hoshizaki Model No. CRMR27 Commercial Series Undercounter Refrigerator, reach-in, one-section, 27" W, 7.2 cu. ft., self-contained rear mounted refrigeration system, (1) solid hinged door, (1) adjustable shelf, stainless steel interior, stainless steel exterior front, sides & top, (4) 4" stem casters (2 with brakes), R-134A refrigerant, 1/6 HP, NEMA 5-15P, ETL-Sanitation, cETLus, ENERGY STAR® | | |
| | 1 ea | Warranty: 3-Year parts & labor on entire machine | | |
| | 1 ea | Warranty: 5-Year parts on compressor | | |
| | 1 ea | 115v/60/1-ph, 2.6 amps, standard | | |
| | | **ITEM TOTAL:** | | **$1,340.00** |
| 124 | 2 ea | **INGREDIENT BIN** | $195.00 | $390.00 |
| | | Cambro Model No. IBS20148 Ingredient Bin, mobile, 21 gallon capacity, molded polyethylene with sliding cover, S-hook on front (scoop NOT included), (4) 3" heavy duty casters (2 front swivel, 2 fixed), with bin securely attached to base plate, white with clear cover, NSF | | |
| | | **ITEM TOTAL:** | | **$390.00** |
| 125 | | **SPARE NO.** | | |
| 126 | 1 ea | **WORK COUNTER** | $788.00 | $788.00 |

Initial: _____

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|-----------|
| | | Custom Diamond Intl. Model No. WORK COUNTER | | |
| | | Custom Fabricated stainless steel work counter | | |
| | | **ITEM TOTAL:** | | **$788.00** |
| 127 | 2 ea | **RICE / GRAIN COOKER** | $358.00 | $716.00 |
| | | Town Equipment Model No. 57155 | | |
| | | RiceMaster® Rice Cooker/Steamer, electronic, 55 cup uncooked capacity, one touch, auto cook/hold, cooks in 46 minutes, 230v/50/60/1-ph, 15 amps, 3330 watts, ETL, NSF | | |
| | | **ITEM TOTAL:** | | **$716.00** |
| 128 | 1 ea | **HAND SINK** | $314.00 | $314.00 |
| | | Eagle Group Model No. HSAN-10-F | | |
| | | Hand Sink, wall mount, 9-3/4" x 13-1/2" x 6-3/4" deep bowl, splash mount gooseneck faucet, deep-drawn seamless design-positive drain, inverted "V" edge, 304 stainless steel construction, NSF | | |
| | | **ITEM TOTAL:** | | **$314.00** |
| 129 | | **SPARE NO.** | | |
| 130 | | **SPARE NO.** | | |
| 131 | 1 ea | **WORK COUNTER** | $2,588.00 | $2,588.00 |
| | | Custom Diamond Intl. Model No. WORK COUNTER | | |
| | | Custom fabricated work counter | | |
| | | **ITEM TOTAL:** | | **$2,588.00** |
| 132 | 1 ea | **WALL SHELF** | $282.00 | $282.00 |
| | | Custom Diamond Intl. Model No. WALL SHELF | | |
| | | Custom fabricated stainless steel wall shelf | | |
| | | **ITEM TOTAL:** | | **$282.00** |
| 133 | 1 ea | **DIPPER WELL** | $292.00 | $292.00 |
| | | Server Products Model No. 87740 | | |
| | | CW, CONSERVEWELL™ MOUNTED UTENSIL HOLDER, keeps utensils above 140°F, with key slot mounting brackets and (2) short-handled, utensil compartments: 1/9-size, 4" deep stainless steel, pans (90106), for use with plastic handled utensils and non-gel-filled dishers, 400 watts, 120v/60/1-ph, 3.3 amps, cord, NEMA 5-15P, cULus, NSF | | |
| | 1 ea | 2-Year warranty | | |
| | | **ITEM TOTAL:** | | **$292.00** |
| 134 | 1 ea | **HEATED CABINET, COUNTERTOP** | $3,999.00 | $3,999.00 |
| | | Prince Castle Model No. DHB2PT-33B | | |
| | | MenuTrak Dedicated Holding Bin, countertop, pass-thru design, (2) shelf, (8) 1/3 size dual handle pans with covers (included), digital display, display alert, pre-programmed, removable pan rack, storage for 6 different menus, MenuTrack food supervisory system, on/off switch, (4) independently controlled heaters, stainless steel exterior & cavity walls, 2600 watts, 10.8 amps, 208-240v/50/60/1-ph, NEMA 6-15P, UL, cUL, CE | | |
| | 1 ea | Standard limited one year parts and labor warranty | | |
| | 8 ea | 541-1095-1S Amber Pan, 1/3 size, 2-1/2" deep, for single side Modular Holding Bin (Used with MHB100HM1-SS Module) | $40.00 | $320.00 |
| | | **ITEM TOTAL:** | | **$4,319.00** |

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|------------|
| 135 | 1 ea | **REACH-IN UNDERCOUNTER FREEZER** | $1,613.00 | $1,613.00 |
| | | Hoshizaki Model No. CRMF27-LP | | |
| | | Commercial Series Undercounter Freezer, reach-in, one-section, 27" W, 7.2 cu. ft., self-contained rear mounted refrigeration system, (1) solid hinged door, (1) adjustable shelf, stainless steel interior, stainless steel exterior front, sides & top, (4) 2-1/4" stem casters (2 with brakes), R-134A refrigerant, 1/5 HP, NEMA 5-15P, cETLus, ETL-Sanitation, cULus-ENERGY | | |
| | 1 ea | Warranty: 3-Year parts & labor on entire machine | | |
| | 1 ea | Warranty: 5-Year parts on compressor | | |
| | 1 ea | 115v/60/1-ph, 3.4 amps, standard | | |
| | | | ITEM TOTAL: | **$1,613.00** |
| 136 | | **SPARE NO.** | | |
| 137 | | **SPARE NO.** | | |
| 138 | 2 ea | **SANDWICH / PANINI GRILL** | $1,180.00 | $2,360.00 |
| | | Star Model No. PGT14 | | |
| | | Pro-Max 2.0® Sandwich Grill, 14.5" W x 14.2"D grooved aluminum cooking surface, performance torsion spring hinge with ergonomic curved handle, analog 175-550°F thermostat control, low profile, removable grease drawer, stainless steel exterior, non-skid feet, cULus, UL EPH Classified, Made in USA (old model reference: CG14 and CG14B) | | |
| | 2 ea | 1 year parts & labor warranty, standard | | |
| | 2 ea | 120v/50/60/1-ph, 1.8 kW, 15.0 amps, cord, NEMA 5-15P, standard | | |
| | | | ITEM TOTAL: | **$2,360.00** |
| 139 | 1 ea | **FRENCH FRY WARMER** | $4,301.00 | $4,301.00 |
| | | Carter-Hoffmann Model No. CNH28 | | |
| | | Crisp N Hold Fried Food Station, 4 sections, circulated air heating, 1780 cubic in. | | |
| | 1 ea | 1 Year parts & labor warranty, standard | | |
| | 1 ea | 208v/60/1-ph, 2890 watts, 14.0 amps, NEMA 6-20P, standard | | |
| | | | ITEM TOTAL: | **$4,301.00** |
| 140 | 1 ea | **UNDERCOUNTER REFRIGERATOR** | $1,340.00 | $1,340.00 |
| | | Hoshizaki Model No. CRMR27 | | |
| | | Commercial Series Undercounter Refrigerator, reach-in, one-section, 27" W, 7.2 cu. ft., self-contained rear mounted refrigeration system, (1) solid hinged door, (1) adjustable shelf, stainless steel interior, stainless steel exterior front, sides & top, (4) 4" stem casters (2 with brakes), R-134A refrigerant, 1/6 HP, NEMA 5-15P, ETL-Sanitation, cETLus, ENERGY STAR® | | |
| | 1 ea | Warranty: 3-Year parts & labor on entire machine | | |
| | 1 ea | Warranty: 5-Year parts on compressor | | |
| | 1 ea | 115v/60/1-ph, 2.6 amps, standard | | |
| | | | ITEM TOTAL: | **$1,340.00** |
| 141 | | **SPARE NO.** | | |
| 142 | | **SPARE NO.** | | |
| 143 | | **SPARE NO.** | | |

Initial: _____

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|-----------|
| 144 | | **SPARE NO.** | | |
| 145 | | **SPARE NO.** | | |
| 146 | 1 ea | **OPEN DISPLAY MERCHANDISER** | $5,487.00 | $5,487.00 |
| | | Turbo Air Model No. TOM-36EB-N | | |
| | | Vertical Air Curtain, 17.7 cu. ft. capacity, 36" W x 29-7/8" D X 81-1/8" H, self-cleaning condenser device, LED interior lighting, open front, white coated galvanized steel interior, non-peel anti-rust exterior coating, energy saving night curtain standard, self-contained, plug-in installation, front air intake & rear air discharge, hot gas condensate system, (4) adjustable white coated solid shelves, black exterior, R290 Hydrocarbon refrigerant, (2) 3/4 HP, 115v/60/1-ph, 15.5 amps, NEMA 5-20P, CSA-Sanitation, cCSAus | | |
| | 1 ea | Note: Contact factory representative for parts and accessories discounts | | |
| | 1 ea | 2 year parts & labor warranty, standard | | |
| | 1 ea | Additional 3 year compressor warranty (5 year total), standard | | |
| | 1 ea | Self-cleaning condenser device equipped, standard | | |
| | 1 ea | Black powder coated steel, standard | | |
| | 1 ea | White coated galvanized steel with white solid shelves, standard | | |
| | 1 ea | Energy saving clear night curtain, standard | | |
| | | **ITEM TOTAL:** | | **$5,487.00** |
| 147 | 1 ea | **PASS THRU HOLDING CABINET** | $11,379.00 | $11,379.00 |
| | | Custom Diamond Intl. Model No. PASS SHELF | | |
| | | Custom fabricated stainless steel warming cabinet | | |
| | | **ITEM TOTAL:** | | **$11,379.00** |
| 148 | 1 ea | **COFFEE COUNTER** | $1,610.00 | $1,610.00 |
| | | Custom Diamond Intl. Model No. COUNTER | | |
| | | Custom fabricated stainless steel coffee counter | | |
| | | **ITEM TOTAL:** | | **$1,610.00** |
| 149 | | **COFFEE BREWER** | | |
| | | By Others | | |
| 150 | | **TEA DISPENSER** | | |
| | | Deleted by Owner | | |
| 151 | | **SPARE NO.** | | |
| 152 | | **SPARE NO.** | | |
| 153 | 1 ea | **COFFEE GRINDER** | $903.00 | $903.00 |
| | | BUNN Model No. 05800.0027 | | |
| | | 05800.0027 G9T HD Coffee Grinder, portion control, brewer interface, single 9 lb hopper, stainless decor, accepts large brew funnels for System III, Dual & other large Bunn® Brewers, 3/4 HP, 120v/60/1-ph, 9.4amps, NEMA 5-15P, cord attached, UL, ETL | | |
| | 1 ea | Equipment discount category net prices must be rounded to the nearest dollar | | |
| | | **ITEM TOTAL:** | | **$903.00** |
| 154 | 1 ea | **COFFEE BREWER** | $1,357.00 | $1,357.00 |
| | | BUNN Model No. 37600.0004 | | |

Initial: _____

| Item | Qty | Description | Sell | Sell Total |
|------|-----|-------------|------|-----------|
| | | 37600.0004 ICB-TWIN Infusion Series® Coffee Brewer, brews 18.9 gallons per hour capacity, (3) brew buttons, (2) programmable full/half batch switches, smart funnel, brews into 2.5 to 3.8 litre airpots & 1 to 1.5 gallon baseless TF servers (sold separately), digital display in English/Spanish, energy-saver mode, black finish, 120/240v/60/1-ph, 6000w, 25 amps, cord attached, UL, NSF | | |
| | 1 ea | Equipment discount category net prices must be rounded to the nearest dollar | | |
| | 2 ea | 42750.0050 42750.0050 TF ThermoFresh® Server with Digital Sight Gauge, without base, 1.5 gallon, portable, brew-through lid, pour spout, volume indicator display, 4-hour digital count-up timer, drip-tray, fast flow faucet, soft-grip bail handle, vacuum insulated, battery operated, stainless steel finish, for use with Infusion Coffee Brewer (ICB), NSF | $260.00 | $520.00 |
| | 1 ea | 39795.0003 39795.0003 TF Server Stand | $64.00 | $64.00 |
| | | **ITEM TOTAL:** | | **$1,941.00** |
| 155 | 1 ea | **UNDERCOUNTER REFRIGERATOR** | $1,340.00 | $1,340.00 |
| | | Hoshizaki Model No. CRMR27 Commercial Series Undercounter Refrigerator, reach-in, one-section, 27" W, 7.2 cu. ft., self-contained rear mounted refrigeration system, (1) solid hinged door, (1) adjustable shelf, stainless steel interior, stainless steel exterior front, sides & top, (4) 4" stem casters (2 with brakes), R-134A refrigerant, 1/6 HP, NEMA 5-15P, ETL-Sanitation, cETLus, ENERGY STAR® | | |
| | 1 ea | Warranty: 3-Year parts & labor on entire machine | | |
| | 1 ea | Warranty: 5-Year parts on compressor | | |
| | 1 ea | 115v/60/1-ph, 2.6 amps, standard | | |
| | | **ITEM TOTAL:** | | **$1,340.00** |
| 156 | 1 ea | **ICE BIN / ICE CADDY , MOBILE** | $540.00 | $540.00 |
| | | Cambro Model No. ICS100L110 SlidingLid™ Ice Caddy, mobile, 28-3/4"H, 100 lb. capacity, slant top slides up/back into secured top, foam insulation, molded in side grips, lift grips front/back, drain shelf, recessed drain faucet, no assembly required, (4) 5" caster (2 swivel, 2 fixed with brakes), black, NSF | | |
| | | **ITEM TOTAL:** | | **$540.00** |
| 157 | | **SPARE NO.** | | |
| 158 | | **SPARE NO.** | | |
| 159 | | **KDS SCREEN** | | |
| | | By Others | | |
| 160 | | **POS** | | |
| | | By Others | | |
| 900 | 1 ea | **REFRIGERATION INSTALLATION** | $11,438.00 | $11,438.00 |
| | | Singer Equipment Model No. REFRIG INSTALL Labor & materials to receive, uncrate, set remote compressors, hang evaporator coils, heat trace & insulate the freezer drain line, start up and calibration of (2) walk-in systems. | | |
| | | **ITEM TOTAL:** | | **$11,438.00** |

Initial: _____

*02/26/2019*

| | |
|---|---|
| Merchandise | $143,456.00 |
| Freight | $8,450.00 |
| Installation | $11,750.00 |
| Tax 6% | $9,819.36 |
| Total | $173,475.36 |

TERMS: 40% DEPOSIT, BALANCE PRIOR TO DELIVERY.

DELIVERY AND INSTALLATION NON-UNION

Sales tax shown is Singer Equipment best estimate, actual sales tax will be calculated added to final invoice based on local tax codes and ordinances.

Delivery and installation is included for all items supplied by Singer Equipment in the foregoing Schedule of Equipment and is provided for with noted exceptions as follows: Hoods / fans will be delivered to site only. Hanging hoods is by others.

Delivery and installation is made during normal day time working hours, Monday through Friday inclusive.

All plumbing, electrical and general contracting work, whether rough-in or final connections, are to be done by others and are not to be considered as part of this contract.

The contract is based on weekly notification of scheduled equipment installation with sufficient lead time to properly schedule the fabrication and delivery of equipment.

The building is presumed prepared in all aspects for equipment installation when notified to install, including the following:

1. Building access for truck and trailer, crane and equipment.
2. Building security, including doors, windows and other openings.
3. Floor preparation including concrete work, curbs and quarry tile.
4. Wall preparation including drywall, plaster, paint, and wall vinyl.
5. Ceiling preparation, including paint, ceiling tile and light fixtures.
6. Roof preparation, including curbs, platforms and final roofing surface.
7. Duct shafts, including framing, plaster and inspection approval.
8. Electrical wire in conduit ready for final hook up to fixtures.
9. All plumbing and electrical final connections on equipment by others.
10. All flashing and water proofing of walk in is by others
11. Receiving, unloading and installation of hoods is by the GC. Any freight damage must be reported upon receipt of hoods and noted on packing slip.

All permits, fees, approval and reviews are the responsibility of the buyer.The equipment listed above is specifically ordered or manufactured for this project. It is not cancelable or returnable and will be subject to restocking and return freightCalibration of equipment is not considered a warranty item by the factories. Any calibrations necessary are the responsibility of the buyer.We do not include the removal of any doors, door frames, windows, or window frames, to allow access to the installation location; this is the responsibility of the buyer.Equipment damaged after delivery by the other trades is the responsibility of the buyer, or the party damaging the equipment, not Singer Equipment Company, Inc.

If payment is being made by credit card, additional charges may apply of up to 4%.

Acceptance: _____    Date: _____

Printed Name: _____

**Fill in this information to identify the case:**

Debtor name        **LEON USA Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DISTRICT OF COLUMBIA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          **12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __LEON USA Inc.__

United States Bankruptcy Court for the: __DISTRICT OF DISTRICT OF COLUMBIA__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address**<br>**Airgas USA LLC**<br>**2900 52nd Ave**<br>**Hyattsville, MD 20781**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** __7997__ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$1,715.69** |
|---|---|---|
| 3.2 | **Nonpriority creditor's name and mailing address**<br>**Alsco**<br>**4900 Philadelphia Way**<br>**Lanham, MD 20706**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Laundry services__<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$30.20** |
| 3.3 | **Nonpriority creditor's name and mailing address**<br>**Aria Group Architects**<br>**830 North Boulevard**<br>**Oak Park, IL 60301**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** __4751__ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$7,128.75** |
| 3.4 | **Nonpriority creditor's name and mailing address**<br>**Brinks**<br>**555 Dicidend Drive**<br>**Coppell, TX 75019**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** __7610__ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,058.12** |

Document      Page 33 of 62

| Debtor | LEON USA Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.5** | Nonpriority creditor's name and mailing address
**BroadAspect**
22376 Broderick Drive
Sterling, VA 20166

Date(s) debt was incurred _____
Last 4 digits of account number _____

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Broadband**

Is the claim subject to offset? ■ No  ☐ Yes

**$151.93**

---

**3.6** | Nonpriority creditor's name and mailing address
**Brookfield Properties**
655 New York Avenue NW
Suite 800
Washington, DC 20001

Date(s) debt was incurred **2020**
Last 4 digits of account number _____

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **unpaid rent**

Is the claim subject to offset? ■ No  ☐ Yes

**$275,944.26**

---

**3.7** | Nonpriority creditor's name and mailing address
**Centegra**
Weston Centre, Weston Rd
Crewe
CW1 6FL United Kingdom

Date(s) debt was incurred _____
Last 4 digits of account number _____

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.8** | Nonpriority creditor's name and mailing address
**Coastal Sunbelt Produce**
9001 Whiskey Rd
Laurel, MD 20723

Date(s) debt was incurred _____
Last 4 digits of account number _____

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Food vendor**

Is the claim subject to offset? ■ No  ☐ Yes

**$176.44**

---

**3.9** | Nonpriority creditor's name and mailing address
**Cogent**
PO Box 791087
Baltimore, MD 21279

Date(s) debt was incurred _____
Last 4 digits of account number _____

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Broadband**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,287.76**

---

**3.10** | Nonpriority creditor's name and mailing address
**Comcast Business**
900 Michigan Ave NE
Washington, DC 20017

Date(s) debt was incurred _____
Last 4 digits of account number _____

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Broadband**

Is the claim subject to offset? ■ No  ☐ Yes

**$390.05**

---

**3.11** | Nonpriority creditor's name and mailing address
**ComplianceMate**
PO Box 492182
Lawrenceville, GA 30049

Date(s) debt was incurred _____
Last 4 digits of account number _____

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset? ■ No  ☐ Yes

**$3,023.07**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **LEON USA Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,322.28 |
|---|---|---|---|

**Crow Works**
**9595 US 62**
**Killbuck, OH 44637**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Furniture**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,052.13 |
|---|---|---|---|

**Ecolab**
**PO Box 32027**
**New York, NY 10087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **3111**

Basis for the claim:  **Consumables**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $46,538.80 |
|---|---|---|---|

**First Insurance Funding**
**450 SkokiBlvd, Ste 1000**
**Northbrook, IL 60062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Insurance**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $521.25 |
|---|---|---|---|

**Fourth USA**
**9007 Brittany Way**
**Tampa, FL 33619**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Stock system**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $210.00 |
|---|---|---|---|

**Gordy's Pickle Jar LLC**
**1212 W Street NW**
**Washington, DC 20009**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Food vendor**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $645.09 |
|---|---|---|---|

**HSBC Bank USA, N.A.**
**PO Box 9**
**Buffalo, NY 14240**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **1/1/21**

Last 4 digits of account number  **9775**

Basis for the claim:  **credit card**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $482.97 |
|---|---|---|---|

**Image 360**
**9176 Red Branch Rd**
**Columbia, MD 21045**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Printer**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **LEON USA Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.19** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,605.35**

**International Food Link**
**Montrose Rd**
**Chelmsford, Essex**
**CM2 6TE UK**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Importer**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.20** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,949,406.00**

**LEON Restaurants, Ltd**
**27 Copperfield St**
**London England**
**SE1 0EN**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Intercompany loan**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$351.00**

**Mediterranean Goods Inc.**
**6464-D General Green Way**
**Alexandria, VA 22312**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Food vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$409.35**

**Mount Hope Wholesale Inc**
**853 S Main St**
**Cottonwood, AZ 86326**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Food vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$111.50**

**Olympus Food Distributors**
**621 S Picket St**
**Alexandria, VA 22304**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Food vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$318.00**

**OnSource**
**1900 Fenwick St NE**
**Washington, DC 20002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$445.50**

**Panorama Loeic Artison Baker LLC**
**8833 Ashwood Dr**
**Capitol Heights, MD 20791**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Food vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **LEON USA Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.26**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,331.18 |
|---|---|---|
| **Pepco** | ☐ Contingent | |
| **701 9th St NW** | ☐ Unliquidated | |
| **Washington, DC 20002** | ☐ Disputed | |
| Date(s) debt was incurred  **1/19/21** | Basis for the claim:  **utility bills** | |
| Last 4 digits of account number  **7606** | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.27**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $481.80 |
|---|---|---|
| **Perfect Brew** | ☐ Contingent | |
| **1547 Ridgely Street** | ☐ Unliquidated | |
| **Baltimore, MD 21230** | ☐ Disputed | |
| Date(s) debt was incurred  _ | Basis for the claim:  **Equipment** | |
| Last 4 digits of account number  _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.28**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,759.50 |
|---|---|---|
| **Soupergirl** | ☐ Contingent | |
| **314 Varroll St NW** | ☐ Unliquidated | |
| **Washington, DC 20012** | ☐ Disputed | |
| Date(s) debt was incurred  _ | Basis for the claim:  **Food vendor** | |
| Last 4 digits of account number  _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.29**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,216.50 |
|---|---|---|
| **Sunbelt Natural Food Distributors Inc** | ☐ Contingent | |
| **1767 Benbow Crt** | ☐ Unliquidated | |
| **Apopka, FL 32703** | ☐ Disputed | |
| Date(s) debt was incurred  _ | Basis for the claim:  **Food vendor** | |
| Last 4 digits of account number  _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.30**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $514.00 |
|---|---|---|
| **Swing's Coffee Roasters** | ☐ Contingent | |
| **501 E Monroe** | ☐ Unliquidated | |
| **Alexandria, VA 22301** | ☐ Disputed | |
| Date(s) debt was incurred  _ | Basis for the claim:  **Food vendor** | |
| Last 4 digits of account number  _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.31**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,028.50 |
|---|---|---|
| **The Plasteridge Agency** | ☐ Contingent | |
| **10337 N Military Trail** | ☐ Unliquidated | |
| **Palm Beach Gardens, FL 33410** | ☐ Disputed | |
| Date(s) debt was incurred  _ | Basis for the claim:  **Insurance** | |
| Last 4 digits of account number  _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.32**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19,280.70 |
|---|---|---|
| **Triangle Sign & Service** | ☐ Contingent | |
| **11 Azar Ct** | ☐ Unliquidated | |
| **Halethorpe, MD 21227** | ☐ Disputed | |
| Date(s) debt was incurred  _ | Basis for the claim:  **Signage contractor** | |
| Last 4 digits of account number  _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **LEON USA Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Trimark** | ☐ Contingent | |
| | **1901 Stanford Crt** | ☐ Unliquidated | |
| | **Hyattsville, MD 20785** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Packaging vendor** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **VitaMojo** | ☐ Contingent | |
| | **60 Cheapside** | ☐ Unliquidated | |
| | **London UK** | ☐ Disputed | |
| | **EC2V 6AX** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$37.81** |
|---|---|---|---|
| | **Washington Gas** | ☐ Contingent | |
| | **6801 Industrial Road** | ☐ Unliquidated | |
| | **Springfield, VA 22151** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Energy supplier** | |
| | Last 4 digits of account number **9285** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,217.00** |
|---|---|---|---|
| | **Withum CPA** | ☐ Contingent | |
| | **4600 East West Highway** | ☐ Unliquidated | |
| | **Ste 900** | ☐ Disputed | |
| | **Bethesda, MD 20814** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number **7896** | Is the claim subject to offset? ■ No ☐ Yes | |

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 10,360,192.48 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 10,360,192.48 |

**Fill in this information to identify the case:**

Debtor name __**LEON USA Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF DISTRICT OF COLUMBIA__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal        Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest **rental lease expires 7/31/2034** | |
| State the term remaining | **Brookfield Properties** |
| List the contract number of any government contract _____ | **655 New York Avenue NW Suite 800 Washington, DC 20001** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __**LEON USA Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF DISTRICT OF COLUMBIA__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                                           12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | _____ | _____ <br> Street <br> _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 | _____ | _____ <br> Street <br> _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 | _____ | _____ <br> Street <br> _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | _____ | _____ <br> Street <br> _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **LEON USA Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DISTRICT OF COLUMBIA

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:** From **1/01/2021** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,384.00** |
   | **For prior year:** From **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other _____ | **$120,319.00** |
   | **For year before that:** From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | **$246,948.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
   |---|---|---|
   | | | |

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
   |---|---|---|---|
   | | | | |

| Debtor | LEON USA Inc. | | Case number *(if known)* | |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Please see the attached list<br>Exhibit A** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:** Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:** Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | LEON USA Inc. | | Case number *(if known)* | |
|---|---|---|---|---|

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Martha's Table**<br>**2375 Elvans Road SE**<br>**Washington, DC 20020** | **Donations made as part of new restaurant opening** | **August 2019** | **$2,500.00** |
| | Recipients relationship to debtor | | | |
| 9.2. | **Center for Black Equity**<br>**PO Box 77313**<br>**Washington, DC 20013** | **$1 for every Love Burger sold** | **7/6/20** | **$316.00** |
| | Recipients relationship to debtor | | | |

## Part 5:  Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:  Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **JLL Restructuring Services**<br>**Mark Richardson**<br>**One Front Street, 21st Fl**<br>**San Francisco, CA 94111** | | **January 2021** | **$5,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **LEON USA Inc.** _____  Case number *(if known)* _____

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Whitford, Taylor & Preston 3190 Fairview Park Drive Suite 800 Falls Church, VA 22042** | | **January 2021** | **$4,500.00** |
| | Email or website address | | | |
| | **Who made the payment, if not debtor? Leon Restaurants, Ltd** | | | |
| 11.3. | **Whiteford, Taylor & Preston, LLP 3190 Fairview Park Drive Falls Church, VA 22042** | | **December 2020** | **$5,000.00** |
| | Email or website address | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor    **LEON USA Inc.**                                                          Case number *(if known)* _____

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☑ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☑ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☑ None

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **5**

| Debtor | LEON USA Inc. | Case number *(if known)* | |
|---|---|---|---|

---

**Part 12:**  Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title
Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

---

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service
From-To |
|---|---|---|
| 26a.1. | **Christopher Burford
Leon Restaurants, Ltd.
27 Copperfield St
London England SE1 0EN** | **Aug 2018 - current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

---

| Debtor | LEON USA Inc. | Case number *(if known)* | |
|---|---|---|---|

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Glenn Bailey CPA** **WITHUM** **1800 Diagonal Rd, Ste 495** **Alexandria, VA 22314** | **Aug 2018 - current** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Glenn Edwards | 58 15th St NE Washington, DC 20002 | President/ Officer | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Antony Perring | 27 Copperfield St London UK SE1 0EN | Officer/ CFO | Aug 2018 - Jan 2021 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

Debtor    **LEON USA Inc.**                                                    Case number *(if known)* _____

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February  2, 2021**
_____

_____              **Glenn Edwards**
Signature of individual signing on behalf of the debtor              Printed name

Position or relationship to debtor    **President**
_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

LBN USA Inc.
Statement of Financial Affairs
Exhibit 1 [Q3]

| Date | Creditor/Supplier | Description | | Amount |
|------|-------------------|-------------|---|--------|
| 11/26/2020 | 1350 I Street Associates | I Street Rent | $ | 13,268.67 |
| 12/16/2020 | 1350 I Street Associates | I Street Rent | $ | 10,607.75 |
| | | | $ | 23,876.42 |
| | | | | |
| 11/27/2020 | A&E Plumbing | Maintenance | $ | 810.00 |
| 12/16/2020 | A&E Plumbing | Maintenance | $ | 810.00 |
| | | | $ | 1,620.00 |
| | | | | |
| 11/2/2020 | Alsco | Uniforms - Laundry | $ | 322.18 |
| 11/27/2020 | Alsco | Uniforms - Laundry | $ | 1,858.55 |
| 12/16/2020 | Alsco | Uniforms - Laundry | $ | 1,253.92 |
| 1/20/2021 | Alsco | Uniforms - Laundry | $ | 237.87 |
| | | | $ | 3,672.52 |
| | | | | |
| 11/2/2020 | Apple | Tech Equipment | $ | 995.34 |
| | | | $ | 995.34 |
| | | | | |
| 11/2/2020 | Centegra | Silver Centegra | $ | 2,600.00 |
| 11/27/2020 | Centegra | Silver Centegra | $ | 850.00 |
| 12/16/2020 | Centegra | Silver Centegra | $ | 1,751.89 |
| 1/20/2021 | Centegra | Silver Centegra | $ | 1,230.00 |
| | | | $ | 6,431.89 |
| | | | | |
| 11/2/2020 | Coastal Sunbelt Produce | Food Stock | $ | 1,570.16 |
| 11/27/2020 | Coastal Sunbelt Produce | Food Stock | $ | 2,772.91 |
| | | | $ | 4,343.07 |
| | | | | |
| 11/2/2020 | Cogent Communications | Broadband | $ | 425.00 |
| 12/16/2020 | Cogent Communications | Internet | $ | 1,281.38 |
| 1/20/2021 | Cogent Communications | Internet | $ | 431.48 |
| | | | $ | 2,137.86 |
| | | | | |
| 11/2/2020 | Compliance Mate LLC | Tech/ Internet Setup | $ | 1,919.13 |
| | | | $ | 1,919.13 |
| | | | | |
| 2/1/2021 | DC Office of Tax & Revenue | DC Sales Tax | $ | 608.22 |
| | | | $ | 608.22 |
| | | | | |
| 12/16/2020 | Discovery Documents | Printing | $ | 2,574.68 |
| | | | $ | 2,574.68 |
| | | | | |
| 11/2/2020 | East Coast Food Equipment | Cutlery | $ | 237.47 |
| 11/27/2020 | East Coast Food Equipment | Cutlery | $ | 79.16 |
| 12/16/2020 | East Coast Food Equipment | Cutlery | $ | 545.42 |
| | | | $ | 862.05 |
| | | | | |
| 11/2/2020 | Ecolab | Pest Control/ Cleaning Materials | $ | 879.43 |
| 11/6/2020 | Ecolab | Pest Control | $ | 1,464.92 |
| 11/27/2020 | Ecolab | Pest Control/Cleaning Materials | $ | 452.87 |
| 12/16/2020 | Ecolab | Pest Control/Cleaning Materials | $ | 688.93 |
| 1/20/2021 | Ecolab | Pest Control/ Cleaning Materials | $ | 1,632.85 |
| | | | $ | 5,119.00 |
| | | | | |
| 11/2/2020 | Fourth USA | Workforce Monthly Analytics | $ | 2,084.99 |
| | | | $ | 2,084.99 |
| | | | | |
| 11/2/2020 | Gordy's Pickle Jar | Food Stock | $ | 2,045.00 |

LDN USA Inc.
Statement of Financial Affairs
Exhibit 1 [Q3]

| Date | Creditor/Supplier | Description | Amount | |
|------|-------------------|-------------|--------|--|
| 11/27/2020 | Gordy's Pickle Jar | Food Stock | $ | 1,300.00 |
| 12/16/2020 | Gordy's Pickle Jar | Food Stock | $ | 1,520.00 |
| 1/20/2021 | Gordy's Pickle Jar | Food Stock | $ | 1,090.00 |
| | | | $ | 5,955.00 |
| | | | | |
| 12/16/2020 | Guardian Fire | Maintenance | $ | 742.00 |
| | | | $ | 742.00 |
| | | | | |
| 11/27/2020 | Image 360 | Graphics | $ | 4,275.68 |
| | | | $ | 4,275.68 |
| | | | | |
| 12/16/2020 | JLL | Consultancy | $ | 1,600.00 |
| 1/29/2021 | JLL | Restructuring | $ | 5,000.00 |
| | | | $ | 6,600.00 |
| | | | | |
| 11/27/2020 | Marcelo Burtron | HAS | $ | 50.00 |
| 12/16/2020 | Marcelo Burtron | HAS - WK50 & WK52 | $ | 100.00 |
| 11/2/2020 | Marcelo Butron | HSA | $ | 50.00 |
| 1/20/2021 | Marcelo Butron | HSA - WK1 & WK3 | $ | 100.00 |
| | | | $ | 300.00 |
| | | | | |
| 12/16/2020 | Midland Glass | Glass Unit | $ | 170.34 |
| | | | $ | 170.34 |
| | | | | |
| 12/16/2020 | Mount Hope Wholesale | Food Stock | $ | 128.50 |
| 11/2/2020 | MountHope Wholesale | Food Stock | $ | 679.70 |
| | | | $ | 808.20 |
| | | | | |
| 11/2/2020 | Olympus Food | Food Stock | $ | 776.75 |
| 11/27/2020 | Olympus Food | Food Stock | $ | 412.30 |
| 12/16/2020 | Olympus Food | Food Stock | $ | 617.25 |
| 1/20/2021 | Olympus Food | Food Stock | $ | 103.60 |
| | | | $ | 1,909.90 |
| | | | | |
| 11/2/2020 | One Source LLC | Mosaic installation | $ | 2,500.00 |
| 11/6/2020 | One Source LLC | Mosaic installation | $ | 8,498.20 |
| | | | $ | 10,998.20 |
| | | | | |
| 11/2/2020 | Panorama Baker | Food Stock | $ | 1,614.51 |
| 11/27/2020 | Panorama Baker | Food Stock | $ | 1,024.59 |
| 12/16/2020 | Panorama Baker | Food Stock | $ | 1,953.20 |
| 1/20/2021 | Panorama Baker | Food Stock | $ | 1,062.00 |
| | | | $ | 5,654.30 |
| | | | | |
| 11/27/2020 | Performance Food - L Street | Food Stock | $ | 3,894.26 |
| 12/16/2020 | Performance Food - L Street | Food Stock | $ | 2,826.70 |
| 1/20/2021 | Performance Food - L Street | Food Stock | $ | 5,442.66 |
| 11/27/2020 | Performance Food - Mosaic | Food Stock | $ | 9,859.05 |
| 12/16/2020 | Performance Food - Mosaic | Food Stock | $ | 11,099.29 |
| 1/20/2021 | Performance Food - Mosaic | Food Stock | $ | 8,155.83 |
| 11/27/2020 | Performance Food - NY Ave | Food Stock | $ | 1,682.46 |
| 12/16/2020 | Performance Food - NY Ave | Food Stock | $ | 1,408.48 |
| | | | $ | 44,368.73 |
| | | | | |
| 1/20/2021 | PK Law | Professional Services | $ | 708.50 |
| | | | $ | 708.50 |
| | | | | |

LÜN USA Inc.
Statement of Financial Affairs
Exhibit 1 [Q3]

| Date | Creditor/Supplier | Description | Amount | |
|---|---|---|---|---|
| 11/2/2020 | Profish | Fish Stock | $ | 173.65 |
| | | | $ | 173.65 |
| | | | | |
| 11/27/2020 | Robert's Oxygen | Oxygen/CO2 | $ | 166.58 |
| 12/16/2020 | Robert's Oxygen | Carbon Dioxide | $ | 63.60 |
| | | | $ | 230.18 |
| | | | | |
| 11/27/2020 | Runners Inc | Courier | $ | 280.94 |
| | | | $ | 280.94 |
| | | | | |
| 11/2/2020 | Swing's Coffee | Coffee Stock | $ | 1,887.98 |
| 11/27/2020 | Swing's Coffee | Coffee Stock | $ | 132.00 |
| 12/16/2020 | Swing's Coffee | Coffee Stock | $ | 400.00 |
| 1/20/2021 | Swing's Coffee | Coffee Stock | $ | 150.00 |
| | | | $ | 2,569.98 |
| | | | | |
| 11/27/2020 | Triangle Sign | Signage - Mosaic | $ | 19,280.70 |
| | | | $ | 19,280.70 |
| | | | | |
| 11/27/2020 | TriMark | Smallware Equipment - mosaic | $ | 17,212.95 |
| 12/16/2020 | TriMark | Smallware Equipment | $ | 8,530.36 |
| 1/20/2021 | TriMark | Smallware Equipment | $ | 361.92 |
| | | | $ | 26,105.23 |
| | | | | |
| 2/1/2021 | VA Dep't of Taxation | Virgina Sales Tax | $ | 4,906.86 |
| 2/1/2021 | VA Dep't of Taxation | Virgina Sales Tax | $ | 4,266.04 |
| 2/1/2021 | VA Dep't of Taxation | Virgina Sales Tax | $ | 3,301.43 |
| 2/1/2021 | VA Dep't of Taxation | Virgina Sales Tax | $ | 2,713.00 |
| 2/1/2021 | VA Dep't of Taxation | Virgina Sales Tax | $ | 2,164.85 |
| 2/1/2021 | VA Dep't of Taxation | Virgina Sales Tax | $ | 2,005.82 |
| | | | $ | 19,358.00 |

**United States Bankruptcy Court**
**District of Columbia**

In re    **LEON USA, Inc.**                                                           Case No.
_____                           Chapter      7
                        Debtor(s)

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, Glenn Edwards, declare under penalty of perjury that I am the President of LEON USA, Inc., and that the following is a true and correct copy of the resolutions adopted by the sole shareholder of the corporation on the 29th day of January, 2021.

"Whereas that it is in the best interest of LEON USA, Inc. (the "Company") to file Chapter 7 bankruptcy and to cause the Company to effectuate the Chapter 7 bankruptcy filing for LEON Falafel, LLC, LEON Mosaic, LLC, and LEON Meatballs, LLC (the "Subsidiaries"); and

Be It Therefore Resolved, that Glenn Edwards, President of the Company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 7 voluntary bankruptcy case on behalf of the Company and each of the Subsidiaries; and

Be It Further Resolved, that Glenn Edwards, President of the Company is authorized and directed to appear in all bankruptcy proceedings on behalf of the Company and each of the Subsidiaries, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Company and each of the Subsidiaries in such bankruptcy cases; and

Be It Further Resolved, that Glenn Edwards, President of the Company is authorized and directed to employ Christopher A. Jones (VSB No. 40064) and the law firm of Whiteford, Taylor & Preston, LLP to represent the Company and each of the Subsidiaries in such bankruptcy cases."

Date   [ February 2, 2021 _____        Signed _____
                                                                    Glenn Edwards, President
                                                                    LEON USA, Inc.

Resolution of the Sole Shareholder
of
LEON USA, Inc.

Whereas that it is in the best interest of LEON USA, Inc. (the "Company") to file Chapter 7 bankruptcy and to cause the Company to effectuate the Chapter 7 bankruptcy filing for LEON Falafel, LLC, LEON Mosaic, LLC, and LEON Meatballs, LLC (the "Subsidiaries"); and

Be It Therefore Resolved, that Glenn Edwards, President of the Company, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 7 voluntary bankruptcy case on behalf of the Company and each of the Subsidiaries; and

Be It Further Resolved, that Glenn Edwards, President of the Company, is authorized and directed to appear in all bankruptcy proceedings on behalf of the Company and each of the Subsidiaries, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Company in such bankruptcy cases; and

Be It Further Resolved, that Glenn Edwards, President of the Company is authorized and directed to employ Christopher A. Jones (VSB No. 40064) and the law firm of Whiteford, Taylor & Preston, LLP to represent the Company and each of the Subsidiaries in such bankruptcy cases.

Date  29 / 01 / 2021                    Signed _____
                                          LEON Restaurants LTD,
                                          Sole Shareholder of LEON USA, Inc.

                                          By: Christopher Burford _____

                                          Its: CFO _____

## LOCAL OFFICIAL FORM NO. 10

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| In re<br>**LEON USA Inc.** | ) | Case No. |
| | ) | |
| _____ | ) | |
| | ) | Chapter **7** |
| Debtor(s). | ) | |

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

■ **Flat Fee**

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 4,500.00 |
| Prior to the filing of this statement I have received | $ | 4,500.00 |
| Balance Due | $ | 0.00 |

☐ **Hourly Fee**

| | | |
|---|---|---|
| For legal services, I have agreed to accept and received a retainer of | $ | |
| The undersigned shall bill against the retainer at an hourly rate of | $ | |

[Or attach firm hourly rate schedule.] as such rate may change over time based on periodic increases.
Debtor has agreed to pay all approved fees and expenses exceeding the amount of the retainer, subject to those fees and expenses being approved by the court (when court approval is required) for work performed in a chapter 11 case or chapter 13 case. Payments of fees and expenses exceeding the retainer, other than payment of amounts approved for payment by court order, will be disclosed by a supplemental Rule 2016(b) statement.

☐ **_Pro Bono_ Representation**

I have agreed to provide services without compensation

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

The debtor ■ has    ☐ has not agreed to reimburse expenses.

2.  The source of the compensation paid to me was:

    ☐ Debtor    ■ Other (specify):    **Leon Restaurants, Ltd - please see attachment.**

3.  The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

3.  With respect to the compensation described herein:

    ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐   I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e.   [Other provisions as needed]

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**February  2, 2021**
_____
*Date*

**Christopher A. Jones**
*Signature of Attorney*
**Whiteford, Taylor & Preston LLP**
**3190 Fairview Park Drive**
**Suite 800**
**Falls Church, VA 22042-4510**
_____
*Name of law firm*

---

## Addendum to Local Official Form No. 10

In December, 2020, LEON USA, Inc. ("LEON USA") retained Whiteford Taylor & Preston, LLP ("WTP") on an hourly basis to advise it and its subsidiary companies (the "Subsidiaries") on a potential financial restructuring.  WTP received a $5,000.00 retainer from LEON USA for this engagement.  Subsequently, WTP received a $2,006.41 wire transfer to cover estimated expenses for various Delaware corporate filing fees on behalf of LEON USA and the Subsidiaries.  On February 1, 2021, WTP applied the retainer to its fees for this engagement and reimbursed itself for the expenses advanced to the state of Delaware.

Separately, on January 26, 2021, LEON USA and of the Subsidiaries retained WTP to file chapter 7 bankruptcy cases at a fixed fee of $4,500.00 for each case, which includes payment of the filing fees.  On January 29, 2021, LEON Restaurants, Ltd. paid each of the four $4,500 fixed fees.  Immediately before filing the bankruptcy cases, WTP paid itself the $4,500.00 in each case.

## United States Bankruptcy Court
### District of District of Columbia

In re    **LEON USA Inc.**                                             Case No. _____

                                               Debtor(s)       Chapter    **7** _____

## LIST OF CREDITORS AND MAILING MATRIX

1.      The attached list, serving both as the list required by Rule 1007(a)(1) of the Federal Rules of Bankruptcy Procedure and as the mailing matrix required by the court's local Bankruptcy Rules, consists of __4__ pages and a total of __36__ entities listed.

2.      The attached list contains a true and correct name and address of:

- each of my creditors (those entities required to be scheduled on Schedules D, E, and F, the Schedules of Creditors Holding Claims, in this case),

- each of the parties required to be listed on Schedule G - Executory Contracts and Unexpired Leases, that is, the parties other than myself, to any unexpired lease of real or personal property to which I am a party;

1 of 2

each entity required to be listed on Schedule H - Codebtors (any

entity, other than my spouse in a joint case, that is also liable on

any debts owed to any of my listed creditors, including all

guarantors and co-signers).

I declare under penalty of perjury that the foregoing is true and correct.

Date:    **February  2, 2021**

**Glenn Edwards/President**
Signer/Title

2 of 2

Best Case Bankruptcy

Airgas USA LLC
2900 52nd Ave
Hyattsville, MD 20781


Alsco
4900 Philadelphia Way
Lanham, MD 20706


Aria Group Architects
830 North Boulevard
Oak Park, IL 60301


Brinks
555 Dicidend Drive
Coppell, TX 75019


BroadAspect
22376 Broderick Drive
Sterling, VA 20166


Brookfield Properties
655 New York Avenue NW
Suite 800
Washington, DC 20001


Centegra
Weston Centre, Weston Rd
Crewe
CW1 6FL United Kingdom


Coastal Sunbelt Produce
9001 Whiskey Rd
Laurel, MD 20723


Cogent
PO Box 791087
Baltimore, MD 21279

Comcast Business
900 Michigan Ave NE
Washington, DC 20017


ComplianceMate
PO Box 492182
Lawrenceville, GA 30049


Crow Works
9595 US 62
Killbuck, OH 44637


Ecolab
PO Box 32027
New York, NY 10087


First Insurance Funding
450 SkokiBlvd, Ste 1000
Northbrook, IL 60062


Fourth USA
9007 Brittany Way
Tampa, FL 33619


Gordy's Pickle Jar LLC
1212 W Street NW
Washington, DC 20009


HSBC Bank USA, N.A.
PO Box 9
Buffalo, NY 14240


Image 360
9176 Red Branch Rd
Columbia, MD 21045

International Food Link
Montrose Rd
Chelmsford, Essex
CM2 6TE UK


LEON Restaurants, Ltd
27 Copperfield St
London England
SE1 0EN


Mediterranean Goods Inc.
6464-D General Green Way
Alexandria, VA 22312


Mount Hope Wholesale Inc
853 S Main St
Cottonwood, AZ 86326


Olympus Food Distributors
621 S Picket St
Alexandria, VA 22304


OnSource
1900 Fenwick St NE
Washington, DC 20002


Panorama Loeic Artison Baker LLC
8833 Ashwood Dr
Capitol Heights, MD 20791


Pepco
701 9th St NW
Washington, DC 20002


Perfect Brew
1547 Ridgely Street
Baltimore, MD 21230

Soupergirl
314 Varroll St NW
Washington, DC 20012


Sunbelt Natural Food Distributors Inc
1767 Benbow Crt
Apopka, FL 32703


Swing's Coffee Roasters
501 E Monroe
Alexandria, VA 22301


The Plasteridge Agency
10337 N Military Trail
Palm Beach Gardens, FL 33410


Triangle Sign & Service
11 Azar Ct
Halethorpe, MD 21227


Trimark
1901 Stanford Crt
Hyattsville, MD 20785


VitaMojo
60 Cheapside
London UK
EC2V 6AX


Washington Gas
6801 Industrial Road
Springfield, VA 22151


Withum CPA
4600 East West Highway
Ste 900
Bethesda, MD 20814

# United States Bankruptcy Court
## District of District of Columbia

In re __LEON USA Inc.__       Case No. _____

Debtor(s)       Chapter   **7** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __LEON USA Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Leon Restaurants, Ltd.
27 Copperfield Street
London
England
SE1 0EN**

☐ None [*Check if applicable*]

**February  2, 2021**
_____
Date

_____
**Christopher A. Jones**
Signature of Attorney or Litigant
Counsel for __LEON USA Inc.__
**Whiteford, Taylor & Preston LLP
3190 Fairview Park Drive
Suite 800
Falls Church, VA 22042-4510**